**UNITED STATES of America,**
**Plaintiff—Appellee,**

**v.**

**Ronald Christopher SANDERS,**
**Defendant—Appellant.**

No. 09–4147.

United States Court of Appeals,
Fourth Circuit.

Submitted: July 27, 2009.

Decided: Aug. 13, 2009.

Michael A. Meetze, Assistant Federal Public Defender, Florence, South Carolina; Aileen P. Clare, Research and Writing Specialist, Columbia, South Carolina, for Appellant. W. Walter Wilkins, United States Attorney, Carrie A. Fisher, Assistant United States Attorney, Florence, South Carolina, for Appellee.

Before NIEMEYER, MICHAEL, and MOTZ, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Ronald Christopher Sanders pled guilty pursuant to a written plea agreement to possession of a firearm by a felon, in violation of 18 U.S.C. § 922(g)(1) (2006). The district court determined the statutory conditions set forth in the Armed Career Criminal Act ("ACCA"), *see* 18 U.S.C. § 924(e) (2006), were satisfied and sentenced Sanders to the statutory mandatory minimum of 180 months' imprisonment. Finding no error, we affirm.

On appeal, Sanders's counsel asserts that this court should apply the doctrine of constitutional avoidance in construing the ACCA, thus requiring the Government to allege prior convictions in the indictment and prove them beyond a reasonable doubt. Under "[t]he canon of constitutional avoidance, ... every reasonable construction must be resorted to, in order to save a statute from unconstitutionality." *Gonzales v. Carhart,* 550 U.S. 124, 153, 127 S.Ct. 1610, 167 L.Ed.2d 480 (2007) (internal quotation marks and citation omitted). However, it "does not apply if a statute is not genuinely susceptible to two constructions." *Id.* at 154, 127 S.Ct. 1610. As counsel objected to the Government's failure to allege Sanders's predicate offenses in the indictment, this court's review is de

novo. *See United States v. Hecht,* 470 F.3d 177, 179 (4th Cir.2006).

Sentencing courts are required to calculate the applicable advisory Guidelines range based on appropriate findings of fact. *Gall v. United States,* 552 U.S. 38, 48–50, 128 S.Ct. 586, 596, 169 L.Ed.2d 445 (2007). The district court "may accept any undisputed portion of the presentence report as a finding of fact," Fed.R.Crim.P. 32(i)(3)(A), and should evaluate the sentencing factors based on the preponderance of the evidence, *see United States v. Harvey,* 532 F.3d 326, 337 (4th Cir.2008). Moreover, as acknowledged by counsel, we specifically determined in *United States v. Cheek,* 415 F.3d 349, 352–54 (4th Cir.2005), that prior convictions used as a basis for enhancement under the ACCA need not be charged in the indictment nor proven beyond a reasonable doubt.

Nevertheless, counsel maintains that it is impossible to reconcile the pleading requirements of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), with the Supreme Court's decision in *Almendarez–Torres v. United States,* 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Counsel finds support for this argument from Justice Thomas, who opined that the ACCA is unconstitutional as a result of the Court's decision in *Apprendi* and its progeny, and that the decision in *Almendarez–Torres* is no longer good law. *See Shepard v. United States,* 544 U.S. 13, 26–28, 125 S.Ct. 1254, 161 L.Ed.2d 205 (2005) (Thomas, J., concurring in part and concurring in the judgment). However, Justice Thomas's opinion was not joined by a majority of the Justices and is therefore of no precedential value.

Equally unavailing is counsel's contention that *Dretke v. Haley,* 541 U.S. 386, 124 S.Ct. 1847, 158 L.Ed.2d 659 (2004), invited the courts to consider application and extension of *Almendarez–Torres*

through the doctrine of constitutional avoidance. *Dretke* simply does not stand for this proposition. Moreover, because *Almendarez–Torres* has not been overruled, it resolves the constitutional question at issue here, leaving nothing to avoid. Therefore, the district court properly sentenced Sanders under the ACCA.

Accordingly, we affirm the judgment of the district court. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid in the decisional process.

*AFFIRMED.*